1  Jeffrey N. Pomerantz (CA Bar No. 143717)
   Linda F. Cantor (CA Bar No. 153762)
2  Robert M. Saunders (CA Bar No. 226172)
   PACHULSKI STANG ZIEHL & JONES LLP
3  10100 Santa Monica Blvd., 11th Floor
   Los Angeles, California  90067-4100
4  Telephone: 310/277-6910
   Facsimile: 310/201-0760
5
   jpomerantz@pszjlaw.com
6  lcantor@pszjlaw.com
   rsaunders@pszjlaw.com
7
8  [Proposed] Attorneys for Debtors and Debtors in Possession

9              UNITED STATES BANKRUPTCY COURT

10             CENTRAL DISTRICT OF CALIFORNIA

11             SAN FERNANDO VALLEY DIVISION

12

13  In re:                                Case No.: 1:10-bk-15358 GM
                                          Chapter 11
14  OCEAN PARK HOTELS-TOY, LLC,
    a California limited liability company,   SUBMISSION OF SCHEDULES OF
15                                             ASSETS AND LIABILITIES
                        Debtor.
16                                          [No Hearing Required]

17

18         Ocean Park Hotels-TOY, LLC the above-captioned Chapter 11 debtor (the "Debtor"), hereby

19  submits its Schedules of Assets and Liabilities.

20

21  Dated:    June 18, 2010              PACHULSKI STANG ZIEHL & JONES LLP

22

23                                       By    /s/ Linda F. Cantor
                                               Jeffrey N. Pomerantz (CA Bar No. 143717)
24                                             Linda F. Cantor (CA Bar No. 153762)
                                               Robert M. Saunders (CA Bar No. 226172)
25                                             [Proposed] Attorneys for Debtors and Debtors
                                               in Possession
26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California

In re   **Ocean Park Hotels-TOY, LLC**

Debtor

Case No.   **1:10-15358-GM**

Chapter                **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 19,000,000.00 | | |
| B - Personal Property | Yes | 3 | 4,787,226.54 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 24,257,251.48 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 10 | | 17,777.37 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 41 | | 502,033.86 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 59 | | | |
| Total Assets | | | 23,787,226.54 | | |
| Total Liabilities | | | | 24,777,062.71 | |

B6A (Official Form 6A) (12/07)

In re    **Ocean Park Hotels-TOY, LLC**                                     Case No.    **1:10-15358-GM**
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Real Property is a 120 room focused service hotel franchised by Marriott International and located at 1710 Newbury Park Road, Thousand Oaks, CA 91320** | **Fee simple** | - | **19,000,000.00** | **24,253,257.73** |

|  |  |  |
|---|---|---|
| Sub-Total > | **19,000,000.00** | (Total of this page) |
| Total > | **19,000,000.00** |  |
|  | (Report also on Summary of Schedules) |  |

__0__    continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re    **Ocean Park Hotels-TOY, LLC**                                    Case No.    **1:10-15358-GM**
                                                                    _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash located at Hotel** | - | **3,000.00** |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Operating Account** | - | **138,917.00** |
| | | | **Wells Fargo on site managers account** | - | **173.84** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >       **142,090.84**
(Total of this page)

__2__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Ocean Park Hotels-TOY, LLC**                                    Case No.   **1:10-15358-GM**
                                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Customer charge accounts** | - | 25,757.44 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 25,757.44 |
| (Total of this page) | |

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                           Case No.    **1:10-15358-GM**
_____                                  _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Marriott International Franchise** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Included in Number 30** | - | **0.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Included in Number 30** | - | **0.00** |
| 30. Inventory. | | **See attached listing.** | - | **4,195,259.51** |
| | | **The value of the inventory is included in the Hotel Value listed on Schedule A.** | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Capital reserve held by RockBridge Capital, LLC** | - | **383,357.89** |
| | | **Tax impounds held by RockBridge Capital, LLC** | - | **40,760.86** |

|  | Sub-Total > | **4,619,378.26** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **4,787,226.54** |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# ~Courtyard Thousand Oaks~
## Kitchen China, Silverware and Glass Inventory

### Date : 5/10/10

| Quanity: | Description: |
|---|---|
| 12 | Large Dinner Plates |
| 97 | Dinner Plates |
| 478 | Small Plates |
| 238 | Bowls |
| 435 | Coffee Cup |
| 180 | Black Coffee Cup          (Not including whats in guest rooms) |
| 365 | Juice Cup |
| 561 | Water Cup |
| 448 | In Room Water Cup         (Not including whats in guest rooms) |
| 121 | Wine Glass |
| 102 | Flutes |
| 100 | Martini Glass |
| 21 | Cocktail Glass |
| 14 | Big Bowls |
| 8 | Misc. Plates |
| 7 | Serving Bowls (Plastic) |
| 2 | Serving Bowls (China) |
| 11 | Serving Plates |
|  |  |
| 163 | Butter Knife |
| 10 | Steak Knife |
| 106 | Fork |
| 69 | Spoon |
| 32 | Soup Spoon |
| 7 | Serving Spoon |
| 7 | Chef Knives w/ 1 Sharpener |
| 1 | Ice Cream Scoop |
| 16 | Serving Tongs |
| 4 | Spatchulas |
| 9 | Ladles (Sm and Lg) |
| 4 | Wisk |
| 1 | BBQ Kit (Fork, Tongs, Spatchula) |
| 8 | Lg. Mixing/ Serving Spoons |
| 7 | Ice Scoop |
| 2 | Measuring Cup |
| 1 | Cocktail Mixer w/Jigger |

| | |
|---|---|
| 33 | Plate Covers (Metal) |
| 36 | Salt and Pepper Shakers |
| 6 | Teapots |
| 24 | Small Cream Pitchers |
| 8 | Plastic- Bar Mix Pourer |
| 6 | Coffee Pitchers |
| 16 | H20 Pitchers |
| 1 | Oatmeal Serving Dish |
| 6 | Oatmeal Containers (Metal) |
| 1 | Hot Oatmeal "Crock Pot" |
| 25 | Serving Trays (Plastic) |
| 4 | Serving Trays (Metal) |
| 12 | Serving Trays (Hard Plastic) |
| 20 | Room Delivery Trays (Plastic) |
| 6 | Mixing Bowls (Metal) |
| 17 | Frying Pan |
| 3 | Pots |
| 2 | Metal Strainers |
| 1 | Small Toaster |
| 3 | Industrial Kitchen Toaster |
| 6 | Coffee Urns- Meeting Room |
| 7 | Coffee Urns-Lobby |
| 1 | Meat Slicer |
| 1 | Blender |
| 4 | Large Tuperware |
| 13 | Medium Tuperware |
| 3 | Small Tuperware |
| 11 | Large Tuperware Metal |
| 11 | Small Tuperware Metal |
| 6 | Flat Tuperware- Large |
| 3 | Flat Tuperware- Small |
| 1 | Scale |
| 16 | Metal Cooking Sheets |
| 4 | Cutting Boards |
| | |
| | |
| 3 | Rolling Carts |
| 1 | Fire Extinguisher |
| 1 | Mop Wash Tub w/Spout |
| 1 | Eye Wash Station |
| 1 | Two Basket Coffee Maker |
| 2 | Chafing Dish Large (Breakfast) |
| 2 | Chafing Dish (Meeting Rooms) |

| | |
|---|---|
| 2 | Mirrored Ice Buckets |
| 21 | Plastic Dish Holders (dishwasher) |
| 2 | Food Warmer lights |
| 9 | Dish Buser Bins |
| 4 | Small Trash Cans |
| 3 | Large Trash Cans |
| 3 | Recycle/Trash Bins (Metal) |
| 1 | Ice Maker |
| 1 | Juice Dispenser |
| 1 | Soda Dispenser (w/ice bin) |
| 1 | Co2 Tank Kitchen |
| 1 | Co2 Tank Bar |
| 1 | Bar Soda Gun |
| 1 | Vacuum |
| 1 | Built in Can Opener |
| 1 | Hot Syrup Dispenser |
| 2 | Waffle Makers |
| 1 | Microwave |
| | |
| 1 | Hand Wash Sink (Bar) |
| 1 | Hand Wash Sink (Omelet Station) |
| 1 | Hand Wash Sink (Kitchen) |
| 1 | 3 Tub Sink (Kitchen) |
| 1 | 3 Tub Sink (Bar) |
| 1 | Sink w/Drinking Water Spout and Ice Bin |
| 1 | Dish Washer w/Rinse Sink and Water Hose |
| 1 | Food Rinse Sink |
| 1 | Ice Bin (Bar) |
| 1 | Large Built in Ice Bin (Breakfast Buffet) |
| | |
| 1 | Convection Oven |
| 1 | 4 Burner Stove |
| 1 | Grill |
| 1 | Flat Grill |
| 3 | Flat Burners (Omelet Station) |
| 1 | 2 Basket Frier |
| 1 | Large Hood w/Vent |
| 1 | Small Hood w/Vent |
| | |
| 6 | Cold Storage Drawers |
| 1 | Walk In Freezer |
| 1 | Walk In Fridge |
| 1 | Small Fridge |
| 1 | Beer Cooler |

| 1 | Small Freezer |
|---|---|
| 1 | Small Fridge (Omelet Station) |
| | |
| 7 | Food Storage Racks (Cold) |
| 6 | Dry Storage Racks |
| 4 | China/ Dish Racks |
| 1 | Trash Rack/Shelf |
| 1 | Cooling Rack |
| | |
| 1 | Order Printer (Kitchen) |
| 1 | Micros Computer w/Cash Drawer (Bar) |
| 1 | Micros Computer w/Cash Drawer (Buffet) |
| 1 | Phone (Kitchen) |
| 1 | Phone (Bar) |
| 1 | Phone (Buffet) |
| | |
| | |

| Laundry Room | |
|---|---|
| 4 | AO Smith Cyclone XHE Boilers |
| 1 | Small Laundry Bin |
| 10 | Large Laundry Bins |
| 1 | Large Laundry Truck |
| 1 | Large Rubbermaid Garbage Bin |
| 1 | "Extra-Hand" folding device |
| 3 | Huebsch Industrial Dryers |
| 2 | Huebsch Industrial Washer |
| 1 | Huebsch Industrial Iron Press |
| 2 | Large Brooms |
| 1 | Grout Brush |
| 1 | Small Broom |
| 1 | Canister Vacuum |
| 4 | Wet Floor Signs |
| 6 | Wet Floor Cones |
| 1 | Dustpan with extension handle |
| 1 | 45 gallon trash can on wheels |
| 1 | Janitor Cart |
| 10 | Housekeeping Carts |
| 10 | Vacuum Cleaners |
| 10 | Small Brooms |
| 10 | Dusters |
| 10 | Brush w/ handle |
| 3 | Rubbermaid Storage Shelves |
| 1 | Industrial First Aid Kit |
| 1 | ISSES Ozone Machine |
| | |
| Maintenance | |
| 1 | Mitel IP Phone |
| 1 | Cordless phone |
| 5 | Hand Held two way radio |
| 13 | Muriatic Acid |
| 6 | Tile Cleaner |
| 3 | Defoamer |
| 7 | Clarifier |
| 9 | Dechlor |
| 3 | Chlorine Stabilizer |
| 4 | Total Alkalinity |
| 2 | PH Up |
| 1 | PH Down |
| 1 | Chlorine Tab- Blue |
| 1 | Chlorine Tabs |
| 8 | Stone Medic |
| 2 | Air Mover Fans |
| 2 | PTAC units |
| 7 | Mini-Fridge |
| 1 | Microwave Oven |
| 1 | Lowering Unit for Handicap at Pool |
| 1 | Carpet Cleaner |
| 16 | Ottomans |
| 2 | Queen Mattress Set |

| Guest Supplies | | |
|---|---|---|
| 7 | shampoo | cs |
| 4 | lotion | cs |
| 2 | conditioner | cs |
| 1 | facial soap | cs |
| 4 | bath soap | cs |
| 2 | note pad | cs |
| 3 | bic pen | cs |
| 1 | DND sign | cs |
| 4 | laundry bag | cs |
| 4 | matches | cs |
| 1 | coaster | cs |
| 1 | feminine napkins | cs |
| 0.5 | tampons | cs |
| 1.5 | Tide | cs |
| 1.5 | Bounce | cs |
| 1 | Cheer | cs |
| 1 | Shower Caps | cs |
| 1 | Sewing Kit | cs |
| 4 | colgate toothpaste | cs |
| 1 | toothbrush | cs |
| 1 | shave cream | cs |
| 1 | razor | cs |
| 2 | lady speed stick | cs |
| 2.5 | mens speed stick | cs |
| 1 | disposable comb | cs |
| 19 | oval wasteback | ea |
| 12 | ice bucket | ea |
| 2 | supply tray | ea |
| 9 | coffee tray | ea |
| 2 | 40x48 can liner | cs |
| 2 | 24x33 can liner | cs |
| 5 | facial tissue | cs |
| 5 | bath tissue | cs |
| 2 | multi-fold towels | cs |
| 1 | coffee mug | cs |
| 2 | water glasses | cs |
| 2 | regular coffee | cs |
| 2 | decaf coffee | cs |
| 3 | condiment kit | cs |
| 4 | double flat sheets | dz |
| 12 | sofa bed matress pad | ea |
| 10 | queen flat sheet | dz |
| 2 | queen fitted sheet | dz |
| 4 | queen top sheet | dz |
| 18 | queen mattress pad | ea |
| 2 | queen blanket | dz |
| 4 | king flat sheet | dz |
| 4 | king fitted sheet | dz |
| 24 | king mattress pad | ea |
| 12 | king blanket | ea |
| 18 | standard pillowcase | dz |

| | | |
|---:|---|---|
| 12 | piping pillowcase | dz |
| 5 | foam pillows | ea |
| 24 | feather pillow | ea |
| 6 | pillow protector | dz |
| 8 | coffee maker | ea |
| 16 | coffee carafe | ea |
| 4 | 48" iron board | ea |
| 17 | iron board pad | ea |
| 3 | magic erasers | cs |
| 75 | shower curtain liner | ea |
| 5 | bath towel | dz |
| 50 | hand towel | dz |
| 5 | washcloth | dz |
| 10 | bathmat | dz |
| 10 | pool towels | dz |
| 3 | formula 1 | cs |
| 3 | 66 bathroom cleaner | cs |
| 2 | 20 disinfectant | cs |
| 2 | 42 glass cleaner | cs |
| 1 | 51 air freshener | cs |
| 3 | clean and smooth | gal |
| 1 | stain blaster white | cs |
| 1 | stain blaster color | cs |
| 2 | spray bottles | dz |
| 2 | spray triggers | dz |
| 4 | yellow microfiber | cs |
| 1 | scotch brite | cs |
| 10 | latex gloves | cs |
| 24 | yellow gloves | ea |
| 3 | hair net | cs |
| 19 | toilet brush | ea |
| 14 | coffee pot brush | ea |

## Public Area

- 3 Bell Carts
- 2 Side chairs
- 13 Restaurant Tables
- 41 Restaurant Chairs
- 8 Coffee Tables
- 4 End Tables
- 18 Lounging Chairs
- 3 Couches
- 5 Bar Stools
- 3 Business Center Computers
- 2 Business Center Printers
- 3 Computer Chairs
- 3 Computer Monitors
- 3 Keyboards
- 3 Computer Mouse
- 3 Mouse Pads
- 5 Lamps
- 1 Coffee Bar Table
- 2 Sofa Tables
- 1 Print Me Device
- 1 50" LCDTV
- 1 32" LCDTV
- 11 Pieces of Hanging Artwork
- 32 Pieces of Table Top Art (Vases and Such)
- 3 Stainless Steel Trash Cans
- 1 Coin-Op Dryer
- 1 Coin-Op Washer

## Market

- 1 True Fridge/Freezer Combo
- 1 Item Display Unit
- 1 Amenity Cabinet

## Exterior

- 6 Pool Lounge Chairs
- 28 Pool Chairs
- 7 Pool Area Tables
- 1 Pool Safety Ring
- 1 Pool Leaf Net
- 1 Pool Brush
- 2 Pool Tool Extension Handles
- 1 PVC Pool Towel Receptacle
- 1 PVC Pool Towel Shelf Unit
- 6 Rubbermaid Exterior Trash Cans
- 1 Enclosed Exterior Telephone
- 1 Regular Exterior Telephone
- 2 Ashtrays
- 1 Bike Rack
- 3 Exterior Trash Cans w/ Ashtray topper
- 1 Golf Cart

## Office

- 4 Computer Desk
- 5 Filing Cabinets
- 5 Desk Chairs
- 2 Restaurant Chairs
- 1 Bookshelf
- 2 Fax/Print/Scan Machines
- 1 ADP Hand Punch
- 4 IBM Printers
- 2 IBM Wyse terminals
- 1 IBM laptop
- 2 IBM PC's
- 1 Dell PC
- 1 Combination Safe
- 1 11 slot key safe for guest use
- 1 Dedicated Micros CCTV DVR
- 14 Security Cameras
- 1 Digital Camera
- 1 Digital Flip Camcorder
- 1 Xerox Machine
- 1 Paper Shredder
- 1 L&F storage cabinet
- 2 TDD kits
- 2 KABA FDU programming units
- 1 Supersconsole PBX
- 7 Mitel IP phones

## Sales Office

- 3 Computer Desk
- 2 Filing Cabinets
- 3 Desk Chairs
- 2 Restaurant Chairs
- 1 Fax Machine
- 1 IBM printer
- 1 Lexmark Color Printer
- 2 IBM PC's
- 1 Dell PC
- 1 Xerox Machine
- 3 Small Storage Cabinets
- 2 Small Stands
- 3 Mitel IP phones
- 1 Small Fridge
- 1 Asian Gong
- 1 Paper Shredder
- 1 Small Fridge
- 1 Coffee Table

## Computer Room

- 1 Lodgenet Computer
- 1 Lodgenet Printer
- 2 Lodgenet Cabinets w/ Receiver Bo

1 Gas Power Washer
1 Lawn Mower
1 Weed Eater

1 Marriott Server
2 SX-200 phone boxes w/ Computer

| In Room | | Fitness Room | |
|---|---|---|---|
| 94 | Queen Mattress Set | 1 | True Universal Weight Center |
| 90 | King Mattress Set | 2 | True Treadmills |
| 94 | Queen Mattress Pad | 2 | True Elliptical trainers |
| 94 | Queen Fitted Sheet | 1 | True Stationary Bike |
| 94 | Queen Top Sheet | 1 | 32" Polaroid LCD TV |
| 94 | Queen Blanket | 1 | LCD Wall Mount |
| 90 | King Mattress Pad | 1 | Weight Scale |
| 90 | King Fitted Sheet | 1 | Towel Bin |
| 90 | King Top Sheet | 1 | Towel Rack |
| 90 | King Blanket | 1 | Rubbermaid Garbage Can |
| 672 | Foam Pillow | | |
| 368 | Feather Pillow | | |
| 60 | Double Pull-out Sofa | | |
| 16 | Single Pull-out Sofa | | |
| 47 | Sofa Chair | | |
| 56 | Floor Lamp | | |
| 120 | Desk Lamp | | |
| 56 | King Headboard | | |
| 64 | Queen Headboard | | |
| 112 | Small Nightstand | | |
| 64 | Large Nightstand | | |
| 120 | Pussy Willow | | |
| 382 | Drinking Glasses | | |
| 240 | Ceramic Coffee Cups | | |
| 120 | Microwave | | |
| 120 | Mini-Fridge | | |
| 120 | 4 cup Coffee Maker | | |
| 120 | Dresser Units w/Armoire | | |
| 120 | 27" Philips Televisons | | |
| 4 | 32" Philips LCD TV's | | |
| 4 | Floor Storage units | | |
| 120 | Standard Telephones | | |
| 120 | Telephones w/Speaker Phone | | |
| 120 | Sony Alarm Clocks | | |
| 56 | Coffee Tables | | |
| 8 | End Tables | | |
| 8 | Chair | | |
| 124 | Friedrich PTAC unit | | |
| 124 | Inncom Wall Thermostat | | |
| 120 | Desk on Wheels | | |
| 120 | Executive Desk Chairs | | |
| 120 | Hairdryer | | |
| 120 | Iron | | |
| 120 | Iron Board | | |
| 120 | Guest Information Guide | | |
| 240 | Trash Can | | |
| 120 | Recycle Can | | |
| 120 | Ice Bucket w/Lid | | |
| 1370 | Wood Hangers | | |
| 120 | Bible | | |
| 120 | Book of Mormon | | |

| | |
|---|---|
| 360 | Bath Towels |
| 360 | Hand Towels |
| 360 | Washcloths |
| 120 | Bathmats |
| 120 | Facial Bar |
| 120 | Bath Bar |
| 120 | Shampoo |
| 120 | Conditioner |
| 120 | Lotion |
| 120 | Shower Curtain |
| 120 | Shower Curtain Liner |
| 124 | Blackout Curtain |
| 124 | Sheer Curtain |
| 240 | Black and White Picture in frame |
| 240 | Color picture in frame |
| 90 | King Bed Skirt |
| 90 | King Bed Scarf |
| 94 | Queen Bed Skirt |
| 94 | Queen Bed Scarf |
| 120 | plastic tissue box holders |
| 120 | tissue |
| 120 | full length mirror |
| 120 | toilet paper |
| 124 | tv remotes |

# ~Courtyard Thousand Oaks~
## Maintenance Tool Inventory

Date : 5/10/10

| Quanity: | Description: |
|---|---|
| 1 | 7 Piece Fractional Metric Hex-L Key Set. |
| 1 | 5 Piece Fractional Hex Key. |
| 1 | 9 Husky Fractional Hex Key. |
| 1 | 9 Piece Fractional SAE Combination Wrench Set. |
| 1 | Aviation Snips Straight Cut Compound Action. |
| 1 | Scratch Awl. |
| 1 | Bolt Cutter w/ Rubber Grips. |
| 1 | Sharpshooter Heavy Duty Staple Gun. |
| 1 | 1/3 Pack of Sharp. Shooter Staples. |
| 1 | Scraper Knife. |
| 1 | Tuff-Grip Taping Knife-Textured Rubber Grip. |
| 1 | 12 Plastic Mud Pan. |
| 3 | Pcs of Polycarbonate Safety Glasses w/ clear len. |
| 1 | Pcs of Particulate Respirator w/ Double Head Straps. |
| 1 | Toolbox - High - Impact Resistant Plastic - Metal Latchs. |
| 1 | 5 Gallon Safety Can with Funnel |
| 1 | 3 Piece of Plastic Funnels. |
| 1 | 30 Gallon Sure Grip Ex Flammable Liquid Storage. |
| 1 | Dewalt 18 Volt 4 piece Combo Kit (Drill Got Broke ) |
| 2 | Pairs of Handyman High Dexterity Gloves. |
| 1 | 12 Jumper Cable Set. |
| 1 | Portable Rechargeable Power Station Heavy Duty. |
| 1 | Bernz-Omatic - Quickfire Plumer Kit. |
| 1 | Steel Jam with 6 Max. Opening Capacity. |
| 1 | 3000 PSI. Pressure Washer Machine. |
| 1 | Gas Air Blower. |
| 1 | Weed Eater Gas (Got Broken.) |
| 1 | Self-Propelled Mower 4 Cycle. |
| 1 | 10" Steel Head Leaf Rake - Curved Tines. |
| 1 | Very Old Poi. Scoop. |
| 1 | Small Handheld Seed Spreader. |
| 1 | 2 Gallon Polyethylen Sprayer. |
| 1 | Pair Of Blue Nittrile Gloves. |
| 1 | 2 F. Aluminum Step Ladder. |
| 1 | 6 F. Aluminum Step Ladder. |
| 1 | 12 F. Fiber Glass Step Ladder. |
| 1 | Lockout Box Station w/ 5 pieces. |
| 1 | 4 Piece Of Paint Brush Set Wood Handle. |
| 1 | Digital Pocket Thermometer. |
| 2 | Orange Extention Cord - Heavy Duty. |
| 2 | Red 15 Feed Extention Cord Heavy Duty. |

# ~Courtyard Thousand Oaks~
## Maintenance Tool Inventory

Date : 5/10/10

| Quanity: | Description: |
|---|---|
| 20 | ROLLS OF SCOTCH SUPER VINYL ELECTRICAL TAPE. |
| 1 | KLEIN DUAL NM CABLE STRIPPER CUTTER. |
| 2 | LONG NOSE PLIERS. |
| 1 | HIGH VISIBILITY DUAL VOLTAGE TESTER - |
| 1 | TWO WAY RADIO FEATURE - |
| 1 | ANTI-LOCK OUT EMERGENCY ACCESS TOOL. |
| 1 | 1/3 BOX OF HEAVY DUTY 2 NOTCH UTILITY BLADES. |
| 1 | 1/3 SINGLE EDGED RAZOR BLADE PACK. |
| 1 | TAB SAW - POINTED BLADE FOR STARTING HOLES - WOOD HANDLE. |
| 1 | MINI HACK SAW USE WITH REPLACEMENTS BLADES - |
| 2 | WORK FORCE 25X. TAPE MEASURE. |
| 1 | 16 ONZ. RIPPING CLAW HAMMER FIBER GLASS HANDLE. |
| 1 | 18 ONZ. RUBBER MALLET WOOD HANDLE. |
| 1 | LOCKING PLIER. |
| 1 | TONGUE - AND - GLOVE PLIERS. |
| 2 | PAINT ROLLERS. |
| 1 | HEAVY DUTY PLASTIC PAINT TRAY. |
| 1 | EXTENSION POLE. TO REACH DOT ACCESS. |
| 1 | PARTIAL ROLL OF FOIL DUCT TAPE. |
| 1 | ROLL HVAC FILM TAPE. |
| 1 | ROLL MULTIPURPOSE SILVER DUCT TAPE. |
| 1 | SHORT HANDLE WIRE BRUSH. |
| 1 | HEAVY DUTY RATCHET CAULKING GUN. |
| 2 | DRYWALL SANDING SPONGE - ANGLED EDGE. |
| 2 | LARGE DRYWALL SPONGE FOR SANDING |
| 1 | DELUXE FLOATING VACCUM HOSE FOR POOL |
| 1 | PROFESSIONAL VACCUM HEAD. |
| 1 | 5 GALLON CANISTE CARPET EXTRACTOR (BROKEN) |
| 2 | WINDSHEAD 3 SPEED AIR MOVER. |
| 1 | PICK UP TRASH TOOL. |
| 1 | CURVED FLOOR SQUEEGEE. |
| 1 | ALL PURPOSE FLOOR PUSH BROOM. |
| 2 | RUBBER TOILET PLUNGER. |
| 1 | TOILET AUGER 1/2 CABLE WITH LAYER, ROPE. RESISTS. |
| 1 | HAND SPINNER FOR TOILETS. |
| 1 | 10" FOLDING PRUNING SAW. |
| 1 | RATCHETING HAND PLUNGER. |
| 10 | PIECES OF MINI BURDY ROLLS. |
| 1 | SEWING MACHINE COMARTEK. |
| 1 | SMARTEK SEWING BOX KIT. |



May 10, 2010

## Inventory

| Qty | Audio Visual Item | | Qty | Storage Item |
|---|---|---|---|---|
| 1 | 100' Orange Ext Cord | | 1 | Cart Hanger |
| 1 | 3 Outlet Ext Cord- Tan | | 1 | Chair Dolly |
| 2 | 3 outlet Ext Cord- White | | 1 | Table Dolly |
| 1 | Podium | | 14 | Skirt Hangers |
| 1 | TV/VCR/DVD Combo | | | |
| 2 | 25' Ext Cord- Orange | | Qty | Misc. Item |
| 2 | AV Cart | | 1 | Iron |
| 2 | Conference Phone | In the Sales Closet | 2 | Toaster |
| 2 | Land line Phone | | 1 | Roll of Duct Tape |
| 2 | LCD Projectors | In the Sales Closet | | |
| 3 | Non-Post It Flip Chart | | | |
| 2 | Post It Flip Chart | | | |
| 2 | Screen | | | |
| 6 | 6 Outlet Power Strip | | | |
| 6 | 4 Outlet Power Strip | | | |
| 5 | Rubber Cord Protector | | | |
| 1 | 6 Outlet Surge Suppressor | | | |
| 4 | White Board Easel | | | |
| 1 | Blackout Cloth | In the Sales Closet | | |
| | | | | |
| Qty | Set -Up Item | | | |
| 17 | Round Table Cloths- White | | | |
| 6 | 5' Round Tables | | | |
| 12 | Conference Tables | 4 @ TownePlace | | |
| 15 | Classroom Tables | 2 @ TownePlace | | |
| 12 | Table Skirt-White | | | |
| 15 | Table Cloths-White | | | |
| 30 | Linen Napkins | | | |
| 77 | Chairs | | | |
| 250 | Skirt Clip | | | |

B6D (Official Form 6D) (12/07)

In re    **Ocean Park Hotels-TOY, LLC**                               Case No.    **1:10-15358-GM**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Lien on insurance return premiums and insurance payments | | | | | |
| **First Insurance Funding Corp.** **PO Box 66468** **Chicago, IL 60682** | | - | | | | | | |
| | | | Value $          **Unknown** | | | | 3,993.75 | **Unknown** |
| Account No. | | | Deed of Trust (joint and severally liable with Ocean Park Hotels-TOP, LLC) | | | | | |
| **Nationwide Life Insurance Company** **One Nationwide Plaza** **Columbus, OH 43215** | X | - | | | | | | |
| | | | Value $          **19,000,000.00** | | | | 24,253,257.73 | 5,253,257.73 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

__0__    continuation sheets attached

Subtotal
(Total of this page)    **24,257,251.48**    **5,253,257.73**

Total
(Report on Summary of Schedules)    **24,257,251.48**    **5,253,257.73**

B6E (Official Form 6E) (4/10)

In re    **Ocean Park Hotels-TOY, LLC**                                              Case No.    __1:10-15358-GM__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__9__    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ocean Park Hotels-TOY, LLC**                                    Case No.  __1:10-15358-GM__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Alejandro Avalos 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages.  Paid pursuant to court order | | | | 186.15 | 0.00 | 186.15 |
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Alejandro Gutierrez 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages.  Paid pursuant to court order | | | | 276.74 | 0.00 | 276.74 |
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Andres Morales 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages.  Paid pursuant to court order | | | | 407.25 | 0.00 | 407.25 |
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Anthony Sempero 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages.  Paid pursuant to court order | | | | 276.82 | 0.00 | 276.82 |
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Carlos Aponte 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages.  Paid pursuant to court order | | | | 254.86 | 0.00 | 254.86 |

Sheet __1__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 1,401.82 | 1,401.82 | |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ocean Park Hotels-TOY, LLC**                                    Case No.   __1:10-15358-GM__
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Carolina Calvo Perez 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages. Paid pursuant to court order | | | | 729.74 | 0.00 729.74 | |
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Cender Joel Guerra-Donis 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages. Paid pursuant to court order | | | | 209.86 | 0.00 209.86 | |
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Cruz Gonzalez 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages. Paid pursuant to court order | | | | 388.16 | 0.00 388.16 | |
| Account No. | | | Employee Reimbursement. Paid pursuant to court order | | | | | | |
| Donna Giordon 1712 Newbury Park Road Newbury Park, CA 91320 | | - | | | | | 142.87 | 0.00 142.87 | |
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Edin Guerra-Donis 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages. Paid pursuant to court order | | | | 239.48 | 0.00 239.48 | |

Sheet __2__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,710.11 | 1,710.11 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ocean Park Hotels-TOY, LLC**                                        Case No.   **1:10-15358-GM**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 5/1/10-5/5/10 | | | | | |
| Elizabeth Dalton 1710 Newbury Road Newbury Park, CA 91320 | - | | Wages.  Paid pursuant to court order | | | | 180.88 | 0.00 / 180.88 |
| Account No. | | | 5/1/10-5/5/10 | | | | | |
| Estefita Ruiz 1710 Newbury Road Newbury Park, CA 91320 | - | | Wages.  Paid pursuant to court order | | | | 71.19 | 0.00 / 71.19 |
| Account No. | | | 5/1/10-5/5/10 | | | | | |
| Eva Origel-Eustaquio 1696 Calle Turquesa Newbury Park, CA 91320 | - | | Wages.  Paid pursuant to court order | | | | 249.69 | 0.00 / 249.69 |
| Account No. | | | 5/1/10-5/5/10 | | | | | |
| Jauna Saucedo 1710 Newbury Road Newbury Park, CA 91320 | - | | Wages.  Paid pursuant to court order | | | | 264.57 | 0.00 / 264.57 |
| Account No. | | | 5/1/10-5/5/10 | | | | | |
| Josapat Abraham 1710 Newbury Road Newbury Park, CA 91320 | - | | Wages. Paid pursuant to court order | | | | 116.07 | 0.00 / 116.07 |

Sheet **3** of **9** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 882.40 / 882.40 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                    Case No. __**1:10-15358-GM**__
                                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 5/1/10-5/5/10 | | | | | |
| Jose Luis Segura 1710 Newbury Road Newbury Park, CA 91320 | - | | | | Wages.  Paid pursuant to court order | | | | 840.09 | 0.00 / 840.09 |
| Account No. | | | | | Wages. Paid pursuant to court order | | | | | |
| Krystal Glover 485 Serento Circle Thousand Oaks, CA 91360 | - | | | | | | | | 529.10 | 0.00 / 529.10 |
| Account No. | | | | | 5/1/10-5/5/10 | | | | | |
| Lauren Sorenson 1710 Newbury Road Newbury Park, CA 91320 | - | | | | Wages.  Paid pursuant to court order | | | | 326.74 | 0.00 / 326.74 |
| Account No. | | | | | 5/1/10-5/5/10 | | | | | |
| Luis Chi 554 Avenida De La Plata Newbury Park, CA 91320 | - | | | | Wages. Paid pursuant to court order | | | | 330.55 | 0.00 / 330.55 |
| Account No. | | | | | 5/1/10-5/5/10 | | | | | |
| Marcario Rojas 1710 Newbury Park Newbury Park, CA 91320 | - | | | | Wages.  Paid pursuant to court order | | | | 310.32 | 0.00 / 310.32 |

Sheet __4__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,336.80 | 2,336.80 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**    Case No.    **1:10-15358-GM**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Maria Espinosa 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages. Paid pursuant to court order | | | | 277.85 | 0.00 | 277.85 |
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Mejia Lorenzo 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages. Paid pursuant to court order | | | | 341.87 | 0.00 | 341.87 |
| Account No. | | | Wages. Paid pursuant to court order | | | | | | |
| Michael S Webster 1710 Newbury Park Road Newbury Park, CA 91320 | | - | | | | | 1,477.89 | 0.00 | 1,477.89 |
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Michelle Bongo 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages.  Paid pursuant to court order | | | | 324.45 | 0.00 | 324.45 |
| Account No. | | | 5/1/10-5/5/10 | | | | | | |
| Mingo Teran Yescas 1710 Newbury Road Newbury Park, CA 91320 | | - | Wages.  Paid pursuant to court order | | | | 138.72 | 0.00 | 138.72 |

Sheet _5_ of _9_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page)  2,560.78    2,560.78

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**          Case No.    **1:10-15358-GM**

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Noe Jarquin-Lopez** <br> 1710 Newbury Road <br> Newbury Park, CA 91320 | - | | 5/1/10-5/5/10 <br><br> **Wages.  Paid pursuant to court order** | | | | 238.32 | 0.00 <br><br> 238.32 |
| Account No. <br><br> **Richard Welde** <br> 1710 Newbury Park Road <br> Newbury Park, CA 91320 | - | | **Wages.  Paid pursuant to court order** | | | | 663.06 | 0.00 <br><br> 663.06 |
| Account No. <br><br> **Rochelle Garlow** <br> 1710 Newbury Rd <br> Newbury Park, CA 91320 | - | | 5/1/10-5/5/10 <br><br> **Wages.  Paid pursuant to court order.** | | | | 285.83 | 0.00 <br><br> 285.83 |
| Account No. <br><br> **Rocio Mugarte-Vera** <br> 1710 Newbury Road <br> Newbury Park, CA 91320 | - | | 5/1/10-5/5/10 <br><br> **Wages.  Paid pursuant to court order** | | | | 365.73 | 0.00 <br><br> 365.73 |
| Account No. <br><br> **Rodriga Manzanare** <br> 1710 Newbury Road <br> Newbury Park, CA 91320 | - | | 5/5/10-5/5/10 <br><br> **Wages.  Paid pursuant to court order** | | | | 210.67 | 0.00 <br><br> 210.67 |

Sheet _6_ of _9_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,763.61    1,763.61 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                    Case No.    **1:10-15358-GM**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | c | | | | | | |
| Account No. | | | | | 5/1/10-5/5/10 | | | | | |
| Rogelia Eugino 1710 Newbury Road Newbury Park, CA 91320 | - | | | | Wages.  Paid pursuant to court order | | | | 650.16 | 0.00 / 650.16 |
| Account No. | | | | | 5/1/10-5/5/10 | | | | | |
| Sonia Buenrostro 1710 Newbury Park Newbury Park, CA 91320 | - | | | | Wages. Paid pursuant to court orde | | | | 301.93 | 0.00 / 301.93 |
| Account No. | | | | | 5/5/10-5/5/10 | | | | | |
| Tunya Hopper 1710 Newbury Road Newbury Park, CA 91320 | - | | | | Wages.  Paid pursuant to court order | | | | 169.76 | 0.00 / 169.76 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __7__ of __9__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    **1,121.85**          0.00 / **1,121.85**

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                          Case No.    **1:10-15358-GM**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Transient Occupancy Tax | | | | | |
| City of Thousand Oaks 2100 Thousand Oaks Blvd Thousand Oaks, CA 91362 | - | | | | | | | | 0.00 | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | Employment Tax | | | | | |
| Employment Development Department Bankruptcy Group PO Box 826880 Sacramento, CA 94280 | - | | | | | | | | 0.00 | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | Corporate Tax | | | | | |
| Franchise Tax Board Bankruptcy Unit PO Box 2952 Sacramento, CA 95812-2952 | - | | | | | | | | 0.00 | 6,000.00 |
| | | | | | | | | | 6,000.00 | 6,000.00 |
| Account No. | | | | | For notice purposes only. | | | | | |
| Franchise Tax Board P.O.Box 942857 Sacramento, CA 94257-0631 | - | | | | | | | | 0.00 | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | Federal Income Tax | | | | | |
| Internal Revenue Service PO Box 21126 Philadelphia, PA 19114 | - | | | | | | | | 0.00 | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |

Sheet  **8**    of  **9**    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                     0.00
(Total of this page)          6,000.00          6,000.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Ocean Park Hotels-TOY, LLC__                                      Case No. __1:10-15358-GM__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | California Sales and Use Tax Alcohol Tax Stamp | | | | | | |
| State Board of Equalization Attn  Special Procedures Section PO Box 942879 Sacramento, CA 95814 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | State Tourism Assessment Fee | | | | | | |
| State of CA Dept. of Tourism 980 9th Street Suite 480 Sacramento, CA 95814 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |

Sheet __9__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00

0.00
0.00

Total
(Report on Summary of Schedules)          17,777.37

0.00
17,777.37

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Ocean Park Hotels-TOY, LLC**                                    Case No.    __1:10-15358-GM__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | **Goods and Services** | | | | |
| **A S Hospitality** P.O. Box 504232 Saint Louis, MO 63150-4232 | | - | | | | | | 89.76 |
| Account No. | | | | **Backflow testing** | | | | |
| **Accurate Backflow Testing & Valve Rep** 7840 Burnet Avenue Van Nuys, CA 91405 | | - | | | | | | 0.00 |
| Account No. | | | | **Goods and Services** | | | | |
| **Acqua Clear INC** 1235 Flynn Road, Unit 408 Camarillo, CA 93012-6214 | | - | | | | | | 238.31 |
| Account No. | | | | **Promotional products** | | | | |
| **Ad-vantage Promotional Product** 1145 Shiloh Ct. Mobile, AL 36609 | | - | | | | | | 496.25 |
| __40__  continuation sheets attached | | | | | Subtotal (Total of this page) | | | 824.32 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                                   Case No.    **1:10-15358-GM**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | HVAC repair | | | | |
| Airplus Refrigeration 23705 Vanowen St., Unit 131 West Hills, CA 91307 | | - | | | | | | 0.00 |
| Account No. | | | | Pending lawsuit | | | | |
| Alex Ghassemieh 9255 Sunset Blvd. Penthouse West Hollywood, CA 90069 | | - | | | X | X | X | Unknown |
| Account No. | | | | Printing | | | | |
| All American Publishing PO Box 100 Caldwell, ID 83606-0100 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| All Pro Pool & Spa P.O. Box 1238 Moorpark, CA 93020-8399 | | - | | | | | | 175.00 |
| Account No. | | | | Goods and Services | | | | |
| Allied Distributing Co LLC 2505 E Pleasant Valley Road Camarillo, CA 93010 | | - | | | | | | 44.62 |

Sheet no. __1__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    219.62

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                          Case No.    **1:10-15358-GM**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Legal services | | | | |
| American Arbitration Association 555 S Flower Street, 30th Floor Los Angeles, CA 90071 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| American Express Corp Solutions 2002 N 19th Ave Phoenix, AZ 85027 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| American Hotel Registry 16458 Collections Center Drive Chicago, IL 60693 | | - | | | | | | 59.66 |
| Account No. | | | | HVAC repair | | | | |
| Anderson Heating Refrigeration AC 567 W  Channel Islands Blvd Port Hueneme, CA 93041 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Astor Chocolate Corp 651 New Hampshire Avenue Lakewood, NJ 08781 | | - | | | | | | 0.00 |

Sheet no. __2__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                59.66

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                          Case No.    **1:10-15358-GM**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities-Telephone | | | | |
| **AT&T**<br>**PO Box 78214**<br>**Phoenix, AZ 85062-8214** | - | | | | | | 93.09 |
| Account No. | | | Utilities-Telephone | | | | |
| **AT&T**<br>**PO Box 5019**<br>**Carol Stream, IL 60197-5019** | - | | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| **Atco International**<br>**2136 Kingston Court**<br>**Marrietta, GA 30067-8902** | - | | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| **Basso Distributing Co**<br>**2505 E Pleasant Valley Road**<br>**Camarillo, CA 93012** | - | | | | | | 0.00 |
| Account No. | | | Contracting services | | | | |
| **Bernards Brothers Construction**<br>**618 San Fernando Road**<br>**San Fernando, CA 91340** | - | | | | | | 0.00 |

Sheet no. _3_ of _40_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          93.09

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ocean Park Hotels-TOY, LLC**                                    Case No.   **1:10-15358-GM**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Fire extinguishing services | | | | |
| Big Apple Fire Protection, Inc. 821 Irving Drive Thousand Oaks, CA 91360 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Bigfoot Distributors 1421 Jamaica Drive Casper, ID 82609 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Blink Eye Production 8902 E Via Linda Scottsdale, AZ 85258 | | - | | | | | | 0.00 |
| Account No. | | | | Food and beverage | | | | |
| Breeze's Bakery & Cafe 1714 Newbury Road Newbury Park, CA 91320 | | - | | | | | | 0.00 |
| Account No. | | | | Maintenance and repair | | | | |
| Bright Electrical Supply 217 N Western Avenue Chicago, IL 60612 | | - | | | | | | 0.00 |

Sheet no. __4__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Ocean Park Hotels-TOY, LLC**                                      Case No.   __1:10-15358-GM__
                                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and Services | | | | |
| **Buy Efficient** **903 Calle Amanecer** **San Clemente, CA 92673** | | - | | | | | 253.14 |
| Account No. | | | Goods and Services | | | | |
| **California Hotel & Lodging Assoc** **PO Box 2007** **Sacramento, CA 95812** | | - | | | | | 0.00 |
| Account No. | | | Dues | | | | |
| **California Travel and Tourism Comm** **PO Box 2007** **Sacramento, CA 95812** | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| **Channel Build Solutions** **2269 Chestnut Street, Suite 133** **San Francisco, CA 94123** | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| **Christopher's Cleaning** **PO Box 6582** **Thousand Oaks, CA 91360** | | - | | | | | 0.00 |

Sheet no. __5__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     253.14

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                          Case No.    **1:10-15358-GM**
_____,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and Services | | | | |
| Cintas the Uniform People 97627 Eagle Way Chicago, IL 60678-9760 | - | | | | | | | 368.73 |
| Account No. | | | | Utilities | | | | |
| City of Thousand Oaks - Utilities Department No 7235 Los Angeles, CA 90088-7235 | - | | | | | | | 3,076.67 |
| Account No. | | | | Goods and Services | | | | |
| Cleaners Supply 46 Isador Court, Suite 103 Sparks, NV 89441 | - | | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Clubhouse Cleaners North Ranch Pavilions Thousand Oaks, CA 91362 | - | | | | | | | 836.60 |
| Account No. | | | | Goods and Services | | | | |
| Community Marketing Inc 584 Castro Street #834 San Francisco, CA 94114 | - | | | | | | | 0.00 |

Sheet no. __6__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,282.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                                    Case No.    **1:10-15358-GM**

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Insurance premiums | | | | |
| **CompWest Insurance Company** **Dept 9669** **Los Angeles, CA 90084-9669** | - | | | | | | | **2,540.00** |
| Account No. | | | | Donation | | | | |
| **Conejo Valley Parks & Recreation** **403 W Hillcrest Drive** **Thousand Oaks, CA 91360** | - | | | | | | | **0.00** |
| Account No. | | | | Travel services | | | | |
| **Corporate Express, INC** **PO Box 71217** **Chicago, IL 60694-1217** | - | | | | | | | **0.00** |
| Account No. | | | | Health and Pool Permits | | | | |
| **County of Ventura** **800 South Victoria Avenue** **Ventura, CA 93009** | - | | | | | | | **0.00** |
| Account No. | | | | Goods and Services | | | | |
| **Courtyard Seattle-Federal Way** **31910 Gateway Center Blvd.** **Federal Way, WA 98003** | - | | | | | | | **0.00** |

Sheet no. __7__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **2,540.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                          Case No.    **1:10-15358-GM**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contracting Services | | | | |
| Crane Development 9605 Kearny Villa Road San Diego, CA 92126 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Dale and Thomas Popcorn 1 Cedar Lane Englewood, NJ 07631-4802 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Debbies Delight's 223 E Gutierrez Santa Barbara, CA 93101 | | - | | | | | | 153.96 |
| Account No. | | | | Goods and Services | | | | |
| Definitive Consulting Group LLC 831 Manhattan Street Grover Beach, CA 93433 | | - | | | | | | 0.00 |
| Account No. | | | | Legal services | | | | |
| DepoNet PO Box 934157 Atlanta, GA 31193-4157 | | - | | | | | | 0.00 |

Sheet no. __8__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     153.96

B6F (Official Form 6F) (12/07) - Cont.

In re  **Ocean Park Hotels-TOY, LLC**                                    Case No.  **1:10-15358-GM**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and Services | | | | |
| Direct Access International Inc 560 N Moorpark Rd Suite 147 Thousand Oaks, CA 91360 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| DJ's California Catering Inc 2784 Johnson Drive Ventura, CA 93003 | | - | | | | | | 788.40 |
| Account No. | | | | Lobby music | | | | |
| DMX Music Inc. 1703 W Fifth Street Suite 600 Austin, TX 78703 | | - | | | | | | 98.29 |
| Account No. | | | | Goods and Services | | | | |
| Dow Jones & Company Single Copy Sales Chicopee, MA 01020-9983 | | - | | | | | | 156.40 |
| Account No. | | | | Goods and Services | | | | |
| Dreyer's Edy's Grand Ice Cream Oakland, CA 94607 | | - | | | | | | Unknown |

Sheet no.  **9**  of  **40**  sheets attached to Schedule of                  Subtotal                | 1,043.09 |
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                              Case No.    **1:10-15358-GM**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and Services | | | | |
| Durbiano Fire Equipment, Inc. PO Box 52 Ventura, CA 93002 | - | | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Ecolab Fabrics PO Box 100512 Pasadena, CA 91189 | - | | | | | | | 1,931.47 |
| Account No. | | | | Goods and Services | | | | |
| Ecolab Food Safety Specialties Daydots Chicago, IL 60673-1241 | - | | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Ecolab Pest Elim. Div. PO Box 6007 Grand Forks, ND 58206-6007 | - | | | | | | | 332.00 |
| Account No. | | | | Goods and Services | | | | |
| EDC Technologies, Inc. PO Box 2639 Rohnert Park, CA 94927 | - | | | | | | | 28.06 |

Sheet no. __10__ of __40__ sheets attached to Schedule of           Subtotal                2,291.53
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                    Case No.    **1:10-15358-GM**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | HVAC repair | | | | |
| Excellence in Air Conditioning 6117 Reseda Blvd., Unit U Reseda, CA 91335 | - | | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Fed Ex PO Box 7221 Pasadena, CA 91109-7321 | - | | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| First Security Fire Protection 13961 Tucker Avenue Sylmar, CA 91342 | - | | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Franklin & Vizzo 2594 Channel Drive Ventura, CA 93003 | - | | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| FreePrinters.com 4901 Harbor Ct. Flower Mound, TX 75022 | - | | | | | | | 0.00 |

Sheet no. __11__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ocean Park Hotels-TOY, LLC**                                          Case No.   **1:10-15358-GM**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and Services | | | | |
| Front Line Sales, Inc. PO Box 670 La Verne, CA 91750 | | - | | | | | | 0.00 |
| Account No. | | | | Accounting fees | | | | |
| GBP&B 1150 Palm Street San Luis Obispo, CA 93401 | | - | | | | | | 978.75 |
| Account No. | | | | Goods and Services | | | | |
| George Smith Partners, Inc. 10250 Constellation Blvd., Ste 2700 Los Angeles, CA 90067 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Getaway Media Corp PO Box 2585 San Marcos, CA 92079 | | - | | | | | | 269.10 |
| Account No. | | | | Trash services | | | | |
| GI Industries - 195 W. Los Angeles Simi Valley, CA 93065 | | - | | | | | | 404.79 |

Sheet no. __12__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,652.64

B6F (Official Form 6F) (12/07) - Cont.

In re  **Ocean Park Hotels-TOY, LLC**                                    Case No.    **1:10-15358-GM**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee Dental insurance | | | | |
| Golden West Dental<br>PO Box 5066<br>Oxnard, CA 93031-5066 | | - | | | | | 102.30 |
| Account No. | | | Goods and Services | | | | |
| Golden West Sales<br>1956 Sabre Street<br>Hayward, CA 94545 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Grainger<br>Dept 870262813<br>Palatine, IL 60038-0001 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Graphics Systems, Inc<br>PO Box 911985<br>Dallas, TX 75391-1985 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Great Pacific Sign Works<br>705 Lakefield Road Suite f<br>Westlake Village, CA 91361 | | - | | | | | 0.00 |

Sheet no. __13__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    102.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                      Case No.    **1:10-15358-GM**
                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | Goods and Services | | | | |
| Groople 10333 E Dry Creek Rd Suite 220 Englewood, CO 80112 | | - | | | | | | 0.00 |
| **Account No.** | | | | Goods and Services | | | | |
| Guest Supply PO Box 910 Monmouth Junction, NJ 08852-0910 | | - | | | | | | 4,892.52 |
| **Account No.** | | | | Goods and Services | | | | |
| Guidance Software 23741 Network Place Chicago, IL 60673-1213 | | - | | | | | | 0.00 |
| **Account No.** | | | | Goods and Services | | | | |
| Hampton Inn & Suites-Thousand Oaks 510 N. Ventu Park Road Thousand Oaks, CA 91320 | | - | | | | | | 0.00 |
| **Account No.** | | | | Legal services | | | | |
| Hathaway Perrett Webster PO Box 3577 Ventura, CA 93006 | | - | | | | | | 0.00 |

Sheet no. __14__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            4,892.52

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                    Case No.    **1:10-15358-GM**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and Services | | | | |
| **HD Supply Facilities Maint.**<br>**PO Box 509058**<br>**San Diego, CA 92150-9058** | | - | | | | | 500.15 |
| Account No. | | | Goods and Services | | | | |
| **Heartland Food Products, INC**<br>**1901 W. 47th Place, Suite 20**<br>**Shawnee Mission, KS 66205** | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| **Helmsbriscoe**<br>**20875 N. 90th Place**<br>**Chandler, AZ 85255** | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| **Hi-Tech Electro Design**<br>**1554 Victory Blvd.**<br>**Glendale, CA 91201** | | - | | | | | 0.00 |
| Account No. | | | Legal | | | | |
| **Hinman & Carmichael LLP**<br>**260 California Street, Suite 1001**<br>**San Francisco, CA 94111** | | - | | | | | 0.00 |

Sheet no. __15__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    500.15

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**               Case No.   **1:10-15358-GM**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and services | | | | |
| **Hodges and Irvine**<br>**PO Box 197**<br>**Saint Clair, MI 48079** | - | | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| **IISES LLC**<br>**5537 S Everett 1W**<br>**Chicago, IL 60637** | - | | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| **Image Pros**<br>**1746-F S Victoria Ave #135**<br>**Ventura, CA 93003** | - | | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| **In The Swim**<br>**320 Industrial Drive**<br>**West Chicago, IL 60185** | - | | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| **Inside Out Landscapes**<br>**PO Box 905**<br>**Carpinteria, CA 93014** | - | | | | | | 35.82 |

Sheet no. __16__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal            | 35.82 |
                            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                Case No.    **1:10-15358-GM**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and Services | | | | |
| **INSIGHT** PO Box 78825 Phoenix, AZ 85062-8825 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| **Integra Fabrics** 3650 Ralph Ellis Blvd. Loris, SC 29569 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| **J&S Excavating** 3486 N Ventura Ave Bldg C Ventura, CA 93001 | | - | | | | | | 0.00 |
| Account No. | | | | Legal | | | | |
| **JAMS Inc** PO Box 512850 Los Angeles, CA 90016 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| **Jerry's Welding** 649 Easy Street, Unit D Simi Valley, CA 93065 | | - | | | | | | 0.00 |

Sheet no. __17__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ocean Park Hotels-TOY, LLC**                                    Case No.   **1:10-15358-GM**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Kaba ILCO Inc<br>PO Box 12553<br>Montreal, Can H3C 6R1 | | - | Goods and Services | | | | 0.00 |
| Account No.<br><br>Kaiser Foundation Health Plan<br>File 5915<br>Los Angeles, CA 90074-5915 | | - | Insurance premiums | | | | 0.00 |
| Account No.<br><br>Karcher Floor Care<br>Dept CH19244<br>Palatine, IL 60055-9244 | | - | Goods and Services | | | | 0.00 |
| Account No.<br><br>Kyber Networks<br>5655 Silver Creek Valley Rd.<br>San Jose, CA 95138 | | - | Goods and Services | | | | 852.41 |
| Account No.<br><br>L G Electronics U.S.A., Inc.<br>PO Box 730241<br>Dallas, TX 75373-0241 | | - | Goods and Services | | | | 0.00 |

Sheet no. __18__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) ........................... | 852.41

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                         Case No.    **1:10-15358-GM**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Goods and Services | | | | |
| **LA Best Photocopies** **811 Wilshire Blvd Suite 200** **Los Angeles, CA 90017** | | | | | | | | 0.00 |
| Account No. | | - | | Goods and Services | | | | |
| **La Quinta Inn and Suites** **1320 Newbury Road** **Newbury Park, CA 91320** | | | | | | | | 0.00 |
| Account No. | | - | | Goods and Services | | | | |
| **Labor Law Compliance Center** **17215 Red Oak Drive #112** **Houston, TX 77090** | | | | | | | | 0.00 |
| Account No. | | - | | Goods and Services | | | | |
| **Labor Law Poster Service** **5859 W Saginaw Hwy 343** **Lansing, MI 48917-2460** | | | | | | | | 0.00 |
| Account No. | | - | | Goods and Services | | | | |
| **Lawson Products** **2689 Paysphere Circle** **Chicago, IL 60674** | | | | | | | | 0.00 |

Sheet no. **19** of **40** sheets attached to Schedule of                          Subtotal              0.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Ocean Park Hotels-TOY, LLC**                                                      Case No.     **1:10-15358-GM**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Legal | | | | |
| Legalink, Inc. File 70206 Los Angeles, CA 90074-0206 | - | | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Lexyl Travel Technologies 8880 Rio San Diego Drive, Suite 800 San Diego, CA 92108 | - | | | | | | | 0.00 |
| Account No. | | | | Legal | | | | |
| LiveFile LLC 200 Station Way Suite D Arroyo Grande, CA 93420 | - | | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| LodgeNet Entertainment Corp. PO Box 952141 Saint Louis, MO 63195-2141 | - | | | | | | | 1,466.93 |
| Account No. | | | | Goods and Services | | | | |
| Los Angeles Business Travel Assoc 210 N Glenoaks Blvd Suite C Burbank, CA 91502 | - | | | | | | | 0.00 |

Sheet no. **20** of **40** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **1,466.93**

B6F (Official Form 6F) (12/07) - Cont.

In re    __Ocean Park Hotels-TOY, LLC__                                          Case No.    __1:10-15358-GM__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and Services | | | | |
| Los Robles Greens 299 S  Moorpark Road Thousand Oaks, CA 91361 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| M3 Accounting Services Inc 800B Jesse Jewell Parkway SW Gainsville, GA 30501 | | - | | | | | | 94.29 |
| Account No. | | | | Goods and Services | | | | |
| Maestro Tour Management 33 George Street Suite 307 Liverpool, Eng L3 9LU | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Maintenance U.S.A. P.O. Box 404295 Atlanta, GA 30384-4295 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Malibu Canyon Landscape 2046 Tierra Rejada Moorpark, CA 93021 | | - | | | | | | 505.00 |

Sheet no. __21__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

599.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                     Case No.    **1:10-15358-GM**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and Services | | | | |
| Maris Lighting Company LLC 4228 Hideaway Drive Tucker, GA 30084 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Maritz Travel 1735 Market St #4 Philadelphia, PA 19103-7531 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Mark's Fitness Services 2219 E. Thousand Oaks Blvd #433 Thousand Oaks, CA 91362 | | - | | | | | 0.00 |
| Account No. | | | Franchise fee | | | | |
| Marriott International 10400 Fernwood Rd Spc Events 55 Bethesda, MD 20817 | | - | | | | | 37,624.90 |
| Account No. | | | For notice purposes | | | | |
| Marriott International Inc Domestic Fran AR Chicago, IL 60693 | | - | | | | | 0.00 |

Sheet no. **22** of **40** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           37,624.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                    Case No.    **1:10-15358-GM**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and Services | | | | |
| Mechanical Servants INC 2755 W Thomas Street Melrose Park, IL 60160 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Meeting Professionals International 3030 LBJ Freeway #1700 Dallas, TX 75234-2759 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Micros Systems Inc PO Box 23747 Baltimore, MD 21203 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Midwestern Specialty Advertising Co. 5135 Joy Road Dexter, MI 48130 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Mike's Plumbing Service 996 Lawrence Dr. #110 Newbury Park, CA 91320 | | - | | | | | 0.00 |

Sheet no. __23__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Ocean Park Hotels-TOY, LLC**                                Case No.   **1:10-15358-GM**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Insurance premiums | | | | |
| Morris & Garritano Insurance PO Drawer 1189 San Luis Obispo, CA 93406 | | - | | | | | 0.00 |
| Account No. | | | Legal | | | | |
| Morrison & Foerster LLP File No 72497 San Francisco, CA 94160 | | - | | | | | 0.00 |
| Account No. | | | Legal | | | | |
| Mullen & Henzel LLP PO Drawer 789 Santa Barbara, CA 93102 | | - | | | | | 0.00 |
| Account No. | | | Insurance premiums for employee life and vision insurance | | | | |
| Mutual of Omaha PO Box 541070 Los Angeles, CA 90054-1070 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| National Appeal Inc. 748 Navigator Way Oxnard, CA 93035 | | - | | | | | 698.00 |

Sheet no. __24__ of __40__ sheets attached to Schedule of                        Subtotal                698.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Ocean Park Hotels-TOY, LLC_____    Case No. __1:10-15358-GM__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Donation | | | | |
| Newbury Park Soccer Club 107 N  Reino Rd  PMB #341 Newbury Park, CA 91320 | | - | | | | | | 200.00 |
| Account No.            ● | | | | Goods and Services | | | | |
| Newbury Park Urgent 2080 Newbury Road Newbury Park, CA 91320 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Oakstone Glass Corporation 757 E Thousand Oaks Blvd Thousand Oaks, CA 91360 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Ocean Park Hotels Inc 710 Fiero Lane Suite 14 San Luis Obispo, CA 93401 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and services | | | | |
| Office Depot PO Box 70025 Los Angeles, CA 90074-0025 | | - | | | | | | 102.75 |

Sheet no. __25__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          302.75

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                              Case No.    **1:10-15358-GM**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  | | | Goods and Services | | | | |
| Open Door Ind PO Box 17272 Encino, CA 91416 | - | | | | | | 0.00 |
| Account No.  | | | Goods and Services | | | | |
| Otis Elevator Company Dept LA 21684 Pasadena, CA 91185-1684 | - | | | | | | 0.00 |
| Account No.  | | | Goods and Services | | | | |
| Pacific Beverage PO Box 392 Oxnard, CA 93032-0392 | - | | | | | | 87.90 |
| Account No.  | | | Goods and Services | | | | |
| Palm Garden Hotel 495 N. Ventu Park Road Newbury Park, CA 91320 | - | | | | | | 0.00 |
| Account No.  | | | Legal fees | | | | |
| Parker, Milliken, Clark 555 S. Flower Street, 30th Floor Los Angeles, CA 90071 | - | | | | | X | 412,668.76 |

Sheet no. __26__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

412,756.66

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                          Case No.    **1:10-15358-GM**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Peerless Industries, Inc.**<br>**4430 Paysphere Circle**<br>**Chicago, IL 60674** | | - | **Goods and Services** | | | | 0.00 |
| Account No.<br><br>**Pepsi-Cola**<br>**P.O. Box 75948**<br>**Chicago, IL 60675-5948** | | - | **Goods and Services** | | | | 557.76 |
| Account No.<br><br>**Peterson Communication Group**<br>**827 Arnold Drive, Suite 140**<br>**Martinez, CA 94553** | | - | **Goods and Services** | | | | 321.00 |
| Account No.<br><br>**pica9**<br>**518 Broadway, 3rd Floor**<br>**New York, NY 10012** | | - | **Goods and Services** | | | | 0.00 |
| Account No.<br><br>**PK Architects**<br>**1333 W. Broadway Rd., Suite 101**<br>**Tempe, AZ 85282** | | - | **Goods and Services** | | | | 0.00 |

Sheet no. __27__ of __40__ sheets attached to Schedule of                    Subtotal                    878.76
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                                Case No.    **1:10-15358-GM**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and Services | | | | |
| Plasticard-Lockteck International 605 Sweeten Creek Indust Park Asheville, NC 28803 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| PostHousing, Inc. 9323 Martin Way East, Suite 112 Olympia, WA 98516 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| R.W. Smith & CO P.O. Box 51847 Los Angeles, CA 90051-6147 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Rayne Water Systems 6953 Canoga Avenue Canoga Park, CA 91303 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Reliable Repairs 153 Hoover Ave. Ventura, CA 93004 | | - | | | | | | 326.72 |

Sheet no. __28__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **326.72**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                           Case No.    **1:10-15358-GM**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and Services | | | | |
| **Residence Inn WLV** **300950 Russell Ranch Road** **Westlake Village, CA 91362** | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| **Revenue Performance Inc** **10831 Woodchase Circle** **Orlando, FL 32836** | | - | | | | | | 0.00 |
| Account No. | | | | Pending lawsuit | | | | |
| **Rexford Pico, LLC** **9255 Sunset Blvd.** **Penthouse** **West Hollywood, CA 90069** | | - | | | X | X | X | Unknown |
| Account No. | | | | Legal fees | | | | |
| **Rockbridge Capital, LLC** **4100 Regent Street, Suite G** **Columbus, OH 43219** | | - | | | | | | 12,135.21 |
| Account No. | | | | Legal Fees | | | | |
| **Roetzel & Andress** **222 S. Main Street** **Akron, OH 44308-2098** | | - | | | | | | 1,955.00 |

Sheet no. __29__ of __40__ sheets attached to Schedule of          Subtotal          14,090.21
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                    Case No.    **1:10-15358-GM**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and Services | | | | |
| Roto-Rooter Plumbers 3989 Market Street Ventura, CA 93003-5616 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Royal Cup Coffee P.O. Box 170971 Birmingham, AL 35217 | | - | | | | | 451.72 |
| Account No. | | | Goods and Services | | | | |
| RPM, Inc P.O. Box 1037 Santa Ynez, CA 93460 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| S.M.T. See My Thailand 1609 W. Valley Blvd #202C Alhambra, CA 61803 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| San Fernando Vally Bus Journal P.O. Box 16825 North Hollywood, CA 91615 | | - | | | | | 0.00 |

Sheet no. __30__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        451.72

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                   Case No.    **1:10-15358-GM**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods and Services | | | | |
| **Santa Clarita Valley Golf Cars** **16439 Sierra Hwy** **Canyon Country, CA 91351** | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| **Sid Wainer & Son** **P.O. Box 50240** **New Bedford, MA 02745** | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| **Sleep Shoppe** **1714 Newbury Road** **Newbury Park, CA 91320** | | - | | | | | | 0.00 |
| Account No. | | | | Utilities | | | | |
| **Southern California Edison** **P.O. Box 300** **Rosemead, CA 91772-0001** | | - | | | | | | 5,948.53 |
| Account No. | | | | Goods and Services | | | | |
| **Southern Wine & Spirits- SFS** **File 560022** **Los Angeles, CA 90074-6002** | | - | | | | | | 0.00 |

Sheet no. __31__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    5,948.53

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    __Ocean Park Hotels-TOY, LLC__    Case No.    __1:10-15358-GM__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and Services | | | | |
| Spindle Company Inc. 3710 Park Place Montrose, CA 91020 | - | | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Sports Teams Accomodations, Inc. 1715 Dickson Ave, Suite 240 Kelowna, BC BC V1Y 9G6 | - | | | | | | | 35.00 |
| Account No. | | | | Goods and Services | | | | |
| Stan's Doughnuts 658 N. Moorpark Road Thousand Oaks, CA 91360 | - | | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Standard Textile P.O.Box 0302 Cincinnati, OH 45263-0302 | - | | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Staples, Inc Bank of America Box 83689 Chicago, IL 83689 | - | | | | | | | 329.60 |

Sheet no. __32__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    364.60

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ocean Park Hotels-TOY, LLC**                                        Case No.   **1:10-15358-GM**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and Services | | | | |
| Star Linen & Hospitality 1501 Lancer Drive Moorestown, NJ 08057-4233 | | - | | | | | | 117.99 |
| Account No. | | | | Goods and Services | | | | |
| Starcite, Inc. 1650 Arch Street, 18th Floor Philadelphia, PA 19103 | | - | | | | | | 0.00 |
| Account No. | | | | Elevator permits | | | | |
| State of CA Dept. of Ind. Relations 710 S. Central Ave, Suite 300 Glendale, CA 91204 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Stremicks Heritage Foods, LLC P.O.box 54720 Los Angeles, CA 90054-0720 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| SYSCO Food Services P.O. Box 432 Oxnard, CA 93032-0432 | | - | | | | | | 788.71 |

Sheet no.  **33**  of  **40**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    906.70

B6F (Official Form 6F) (12/07) - Cont.

In re  **Ocean Park Hotels-TOY, LLC**                                    Case No.    **1:10-15358-GM**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and Services | | | | |
| Target 2705 Teller Road Thousand Oaks, CA 91320 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Telepacific Communications 515 S. Flower Street Los Angeles, CA 90071 | | - | | | | | | 1,600.02 |
| Account No. | | | | Goods and Services | | | | |
| The Badge Company 18261 Enterprise Lane, Suite D Huntington Beach, CA 92648 | | - | | | | | | 222.15 |
| Account No. | | | | Utilities | | | | |
| The Gas Company P.O. Box C Monterey Park, CA 91756 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| The Wasserstrom Company 477 S. Front Street Columbus, OH 43215 | | - | | | | | | 0.00 |

Sheet no. __34__ of __40__ sheets attached to Schedule of                      Subtotal                      1,822.17
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                          Case No.    **1:10-15358-GM**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods and Services | | | | |
| Thousand Oaks Chamber of Commerce 600 Hampshire Road, Suite 200 Westlake Village, CA 91361 | - | | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Todd Chandler Design 6412 E. Palomino Circle Somis, CA 93066 | - | | | | | | 0.00 |
| Account No. | | | Goods and services | | | | |
| Tradavo 14144 W. Evans Circle Lakewood, CO 80228 | - | | | | | | 1,011.08 |
| Account No. | | | Travel Services | | | | |
| Travel Advocates Inc. c/o Jason Wood 720 Monroe St. Ste. E507 Hoboken, NJ 07030 | - | | | | | | 0.00 |
| Account No. | | | Travel Services | | | | |
| TravelClick, Inc. 2193 Paysphere Circle Chicago, IL 60674 | - | | | | | | 0.00 |

Sheet no.  **35**  of  **40**   sheets attached to Schedule of                Subtotal              | 1,011.08
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                    Case No.    **1:10-15358-GM**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Travel Services | | | | |
| Traveling Teams 143 Cady Center, Suite 214 Northville, MI 48167 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Tri County A 1317 Lawrence Drive Newbury Park, CA 91320 | | - | | | | | 0.00 |
| Account No. | | | Goods and Services | | | | |
| Tropicana Chilled DSD P.O. Box 643106 Pittsburgh, PA 15264 | | - | | | | | 161.68 |
| Account No. | | | Goods and Services | | | | |
| United Imaging 21201 Oxnard Street Woodland Hills, CA 91367 | | - | | | | | 541.23 |
| Account No. | | | Goods and Services | | | | |
| University Parent Guide 929 Pearl Street, Suite 200 Boulder, CO 80302 | | - | | | | | 0.00 |

Sheet no. __36__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      702.91

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ocean Park Hotels-TOY, LLC**                                    Case No.   **1:10-15358-GM**
                                    _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods and Services | | | | |
| **US Hospitality** 1940 Elm Hill Pike Nashville, TN 37210 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| **USA Today** 305 Seaboard Lane, Suite 301 Franklin, TN 37067 | | - | | | | | | 402.54 |
| Account No. | | | | Goods and Services | | | | |
| **USFI Marketing Communications** 12100 Ford Road, Suite 100 Dallas, TX 75234 | | - | | | | | | 123.81 |
| Account No. | | | | Goods and Services | | | | |
| **Ventura County Environmental** 800 S. Victoria Ave. Ventura, CA 93009 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| **Ventura County Star** PO Box 6006 Camarillo, CA 93010 | | - | | | | | | 81.75 |

Sheet no. __37__ of __40__ sheets attached to Schedule of          Subtotal          608.10
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                    Case No.    **1:10-15358-GM**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Utilities | | | | |
| Verizon P.O. Box 9688 Mission Hills, CA 91346 | | - | | | | | | 538.38 |
| Account No. | | | | Goods and Services | | | | |
| Vignola Hospitality Resources 5220 Business 50 West Jefferson City, MO 65109 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Virtual  Telecommunications Network P.O. Box 13142 Newark, NJ 07101-5642 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| Virtupoint 27943 Smyth Drive, Suite 204 Valencia, CA 91355 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and Services | | | | |
| VTR 28436 Roadside Drive Agoura Hills, CA 91301 | | - | | | | | | 0.00 |

Sheet no. __38__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    538.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ocean Park Hotels-TOY, LLC**                                    Case No.    **1:10-15358-GM**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **Goods and Services** | | | | |
| **Waffles of California** P.O. Box 1448 Brea, CA 92822 | | - | | | | | | 0.00 |
| Account No. | | | | **Goods and Services** | | | | |
| **West Central Produce, INC** P.O. Box 21331 Los Angeles, CA 90021 | | - | | | | | | 0.00 |
| Account No. | | | | **Goods and Services** | | | | |
| **Xerox Corporation** PO Box 650361 Dallas, TX 75265-0361 | | - | | | | | | 322.23 |
| Account No. | | | | **Goods and Services** | | | | |
| **Y Impress** 360 Mobil Ave., Suite 211A Camarillo, CA 93010 | | - | | | | | | 0.00 |
| Account No. | | | | **Goods and Services** | | | | |
| **Young's Market Company** PO Box 30145 Los Angeles, CA 90030-0145 | | - | | | | | | 816.97 |

Sheet no. **39** of **40** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,139.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ocean Park Hotels-TOY, LLC**                                    Case No.   **1:10-15358-GM**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Goods and Services** | | | | |
| **ZEP Sales & Service File 50188 Los Angeles, CA 90074-0188** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __40__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 0.00 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | **502,033.86** |

B6G (Official Form 6G) (12/07)

In re    **Ocean Park Hotels-TOY, LLC**                                                Case No.    __1:10-15358-GM__
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **DMX Music, Inc.**<br>**1703 W. Fifth Street, Suite 600**<br>**Austin, TX 78703** | **Debtor is a party to an agreement for Lobby music** |
| **Ecolab**<br>**PO Box 6007**<br>**Grand Forks, ND 58206** | **Debtor is a party to an agreement for laundry, kitchen,  pool products and services.** |
| **EDC Technologies**<br>**50 Executive Drive**<br>**Suite A**<br>**Sebastopol, CA 95472** | **Debtor is a party to an agreement for water treatment services.** |
| **GI Industries**<br>**195 W. Los Angeles**<br>**Simi Valley, CA 93065** | **Debtor is a party to an agreement for trash pick up and maintenance** |
| **Hi Tech Electro Design**<br>**1554 Victory Blvd**<br>**Glendale, CA 91201** | **Debtor is a party to an agreement for alarm services** |
| **Kyber Networks**<br>**5655 Silver Creek Valley Rd.**<br>**PMB 441**<br>**San Jose, CA 95138** | **Debtor is a party to an agreement for internet services** |
| **Lodgenet Entertainment Corp**<br>**PO Box 952141**<br>**Saint Louis, MO 63195** | **Debtor is a party to an agreement for TV service and pay per view** |
| **Malibu Canyon Landscape**<br>**2046 Tierra Rejada Road**<br>**Moorpark, CA 93021** | **Debtor is a party to an agreement for landscape services** |
| **Marriott International, Inc.**<br>**10400 Fernwood R.**<br>**Bethesda, MD 20817** | **Debtor is a party to a franchise agreement under which it operates its business under the Marriott system** |
| **Micros Systems Inc**<br>**PO Box 23747**<br>**Baltimore, MD 21203** | **Debtor is a party to a software support agreement** |
| **National Appeal**<br>**785 Navigator Way**<br>**Oxnard, CA 93035** | **Debtor is a party to an agreement for carpet maintenance** |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Ocean Park Hotels-TOY, LLC**                                      Case No.   **1:10-15358-GM**
_____
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **NP Giant Associates**<br>**5655 Lindero Canyon Road**<br>**Suite 301**<br>**Thousand Oaks, CA 91362** | **Debtor is a party to an agreement for common area maintenance** |
| **Ocean Park Hotels, Inc**<br>**710 Fiero Lane**<br>**Suite 14**<br>**San Luis Obispo, CA 93401** | **Debtor is a party to a management agreement under which Ocean Park Hotels, Inc. manages and operates the Debtor.** |
| **Telepacific Communications**<br>**515 S. Flower Street**<br>**Los Angeles, CA 90071** | **Debtor is a party to an agreement for a T-1 Line** |
| **TravelClick, Inc.**<br>**2193 Payshere Circle**<br>**Chicago, IL 60674** | **Debtor is a party to an agreement for reporting services** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Ocean Park Hotels-TOY, LLC**                                              Case No.    **1:10-15358-GM**
                                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **James M. Flagg**<br>**710 Fiero Lane**<br>**Suite 14**<br>**San Luis Obispo, CA 93401** | **Nationwide Life Insurance Company**<br>**One Nationwide Plaza**<br>**Columbus, OH 43215** |
| **Ocean Park Hotels, Inc.**<br>**710 Fiero Lane**<br>**Suite 14**<br>**San Luis Obispo, CA 93401** | **Nationwide Life Insurance Company**<br>**One Nationwide Plaza**<br>**Columbus, OH 43215** |
| **Ocean Park Hotels-TOP, LLC**<br>**710 Fiero Lane**<br>**San Luis Obispo, CA 93401** | **Nationwide Life Insurance Company**<br>**One Nationwide Plaza**<br>**Columbus, OH 43215** |
| **The Claire E. Flagg Trust**<br>**c/o John P. Flagg**<br>**35 Wyandanch Lane**<br>**Southampton, NY 11968** | **Nationwide Life Insurance Company**<br>**One Nationwide Plaza**<br>**Columbus, OH 43215** |

_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### Central District of California

In re    **Ocean Park Hotels-TOY, LLC**　　　　　　　　　　　　　Case No.　**1:10-15358-GM**

Debtor(s)　　　　　　　　Chapter　**11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __61__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __6/17/10__　　　　　　　Signature _____

James M. Flagg
Manager

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com

Best Case Bankruptcy